**FOR PUBLICATION**

# UNITED STATES COURT OF APPEALS
# FOR THE NINTH CIRCUIT

ANTWION E. THOMPSON,
                 *Petitioner-Appellant,*

v.

D. L. RUNNEL, Warden,
                 *Respondents-Appellees.*

No. 08-16186

D.C. No.
5:05-cv-01264-JF

OPINION

Appeal from the United States District Court
for the Northern District of California
Jeremy D. Fogel, District Judge, Presiding

Argued and Submitted
February 10, 2010—San Francisco, California

Filed September 8, 2010

Before: Alfred T. Goodwin, Marsha S. Berzon and
Sandra S. Ikuta, Circuit Judges.

Opinion by Judge Berzon;
Dissent by Judge Ikuta

## COUNSEL

J. Bradley O'Connell, Federal District Appellate Project, San Francisco, California, for the appellant.

Edmund G. Brown, Gerald A. Engler, Peggy S. Ruffra and Sharon G. Birenbaum, Office of the Attorney General of California, San Francisco, California, for the appellees.

## OPINION

BERZON, Circuit Judge:

Before he was given *Miranda* warnings, Antwion Thompson confessed to killing his girlfriend. He then confessed

again once he was properly advised of his rights. He was convicted by a California jury of first-degree murder, mayhem, and personal deadly weapon use. Before the California courts and in this federal habeas proceeding he maintains that the admission at trial of his confession violated the privilege against self-incrimination, because the investigating officers deliberately withheld *Miranda* warnings until after he had confessed to the crime. The district court denied the petition. We reverse.

## I.

Arie Bivins, Thompson's sometime girlfriend, was murdered between 1:30 and 4:30 p.m. on June 22, 1998. Bivins was seventeen, Thompson eighteen. In the preceding days and months, Bivins had attempted to break up with Thompson, prompting violent reactions from him.

On the day of the murder, Thompson's father saw Thompson and Bivins talking outside his house at 1:30 p.m. Thompson left his father's house at 2:00, not saying where he was going. At about 3:00, a dog in the yard next to Bivins' house barked ferociously. Thompson returned home at 4:00, told his father he was worried about Bivins, and had his father drive him to Bivins' home. There, Thompson found Bivins' front door unlocked and her dead body just inside the door.

When the police arrived, Thompson appeared distraught. Officer Solzman approached Thompson, who said he did not feel well. Solzman offered to let Thompson lie down in the air-conditioned police car, and Thompson agreed. Later, homicide detective Conaty woke Thompson to ask him to go to the police station to talk about finding the body. Thompson responded that he wanted to go home and sleep. When Conaty explained that Thompson's assistance could be critical to the investigation, Thompson agreed to go to the station. Thompson was not placed under arrest at that time.

When Thompson arrived at the station he was placed in a break room, where he waited approximately six hours. Officer Solzman sat outside the break room doing paperwork. Thompson's father testified that he asked to speak to his son but was refused; a police witness denied that there was any such request.

Around 11:00 p.m., Inspectors Conaty and Giacomelli moved Thompson into an interview room containing three chairs and no other furniture. Thompson was not handcuffed and did not ask to go home, but, by then, Conaty considered him "the primary suspect." The ensuing two-hour interview was videotaped.

At the outset, Conaty told Thompson that the interview could be conducted another time in the event Thompson was too tired to do it. No *Miranda* warnings were given. Thompson agreed to talk about the incident and gave an initial account of his activities that day with little prompting by the officers. Thompson insisted that he did not go to Bivins' house between 10:30 a.m. and 4:00 p.m.

The tone of the interrogation then became more confrontational: The officers invented an eyewitness account that put Thompson at Bivins' house around 2:30 p.m. and pressed Thompson to explain the apparent contradiction. Thompson suggested that the witness got the time wrong, but Conaty forcefully disagreed: "No, no, no bro. Eight hours we've been up there talking to these people. I've been very clear with them about what we're talking about. . . . Now you've got to help me out with this thing." As Inspector Conaty testified at trial, this fabricated eyewitness account was one of several techniques that he and Giacomelli employed for the purpose of "keep[ing] the interview going" and "hav[ing] the defendant place [himself] at the location."

The breakthrough occurred when the officers tried again to get Thompson to admit that he had been to the house in the

early afternoon, this time suggesting that Thompson had lied earlier because he was scared, "understandable," they said, in light of his youth.[1] Thompson thereupon broke into tears and said he went alone to Bivins' house around 2:00 p.m. where he found her dead.[2] Thompson told the officers he was scared and wanted to kill himself.

No *Miranda* warnings had yet been administered, but the interrogation continued. The officers told Thompson — again, falsely — that they had found "high-velocity blood spatter" on a brown shirt left in his bedroom and his fingerprint in blood on a chair in Bivins' living room. Citing this "evidence" as proof that Thompson was at the scene and that a fight occurred, the officers told Thompson, "What makes or breaks this thing for how it comes out for you is to tell us what the circumstances were. . . . [T]his is your one chance to do that."

Taking the bait, Thompson abandoned his story that Bivins was already dead when he arrived at her house in the afternoon.[3] He admitted to finding her alive and to stabbing her in the chest during an altercation, although he insisted that he did so accidentally. In response to further questions, Thompson then elaborated upon the details of the altercation and the location of the murder weapon and his bloodied clothing. When Con-

---

[1]This too, the officers later admitted, was a technique employed during the pre-Miranda phase of the interrogation to induce Thompson to incriminate himself — minimizing the moral blameworthiness of Thompson's conduct.

[2]When, by this technique, the officers succeeded in inducing Thompson to admit that he had gone alone to Bivins' house, they had their first "breakthrough." As the Missouri Supreme Court observed in *State v. Seibert*, "[i]nterrogators are taught that procuring the first admission" — "no matter how small" — "usually leads to a full confession." 93 S.W.3d. 700, 704 (Mo. 2002) (citing Arthur S. Aubry, Jr. & Rudolph R. Caputo, *Criminal Interrogation* 290 (1980)).

[3]By this point, the state trial court found, the interrogation had become custodial.

aty asked Thompson whether he felt better after "getting it all off [his] chest," Thompson repeated that he wanted to, and intended to, commit suicide.

At this point, Conaty told Thompson that the decision about what would happen next to Thompson would be up to the District Attorney. Asked after that for more details about the incident — still with no *Miranda* warnings — Thompson gave a yet more detailed account of the altercation in Bivins' living room. In response to specific questioning about who held the knife, Thompson admitted that Bivins never wielded it. Recounting the altercation once more, he admitted to stabbing her and slitting her throat after she had collapsed on the floor. The officers asked several more questions about Thompson's intent in doing so and about his trip home afterwards.

Only then did the interrogating officers provide the warnings that *Miranda* specifies. *See Miranda v. Arizona*, 384 U.S. 436, 444-45 (1966). Having done so, they took Thompson back through the day's events. When Thompson reported that he slit Bivins' throat to prevent her from suffering, Conaty corrected him based on a pre-*Miranda* warning admission: "That, and you didn't want her to necessarily survive and tell on you, isn't that right?" The officers repeatedly referred back to the previous conversation as Thompson recapitulated his account.

Some time after 1:00 a.m., after receiving the *Miranda* warnings, Thompson asked to end the interview, saying that he was sleepy and needed to lie down. But the interview continued with a few more questions. The officers then handcuffed Thompson, without telling him that he was under arrest, and, around 2:00 a.m., took him to look for the murder weapon and clothing he had burned. Only after that excursion was Thompson booked into jail. He spent the rest of the night shackled to the floor in a safety cell, on suicide watch.

Stripped to his underwear and without a bed or blankets, Thompson was unable to sleep.

At the jail the next morning Inspectors Conaty and Giacomelli re-advised Thompson of his *Miranda* rights. After lunch, Thompson participated in a videotaped reenactment of the crime at Bivins' house.

Before trial, Thompson moved to suppress all of the statements he had made during the interrogations and reenactment on June 22 and 23. After a brief evidentiary hearing, the state trial court first addressed the "custodial" prerequisite to the *Miranda* requirement,[4] determining that Thompson was not in custody at the outset of the interrogation but that the interrogation became custodial sometime after Thompson admitted to visiting Bivins' house alone but before he conceded that he found her there alive. The trial court suppressed the statements made after the interrogation became custodial and before *Miranda* warnings were administered. But the court admitted Thompson's post-*Miranda* confession and the videotaped reenactment of the crime.

At trial, Thompson was convicted of first-degree murder, Cal. Penal Code § 187, mayhem, § 203, and personal deadly weapon use, § 12022(b)(1). His sentence was twenty-six years to life in prison.

The state appellate court, deciding Thompson's appeal on February 3, 2004, relied on *Oregon v. Elstad*, 470 U.S. 298 (1985), to conclude that Thompson made a knowing and voluntary waiver of his rights once he was given *Miranda* warnings, even though he had first confessed during a non-*Mirandized* custodial interrogation. The California Supreme Court summarily denied review on April 21, 2004. The United States District Court for the Northern District of California denied Thompson's habeas petition, affirming the state

---

[4]*See Stansbury v. California*, 511 U.S. 318, 322 (1994).

court determination that all of Thompson's statements were voluntary and citing a lack of evidence that the use of deliberate "two-step" interrogations was an official policy of the police department.[5] This timely appeal followed.

## II.

Because Thompson's petition was filed after the effective date of the Anti-Terrorism and Effective Death Penalty Act ("AEDPA") and his claims were rejected by the state courts in a decision on the merits, we may grant relief only if the last reasoned state decision was " 'based on an unreasonable determination of the facts in light of the evidence,' " or on a legal determination that was " 'contrary to, or involved an unreasonable application of, clearly established Federal law, as determined by the Supreme Court of the United States.' " *Kennedy v. Lockyer*, 379 F.3d 1041, 1046 (9th Cir. 2004) (quoting 28 U.S.C. § 2254).

We review the district court's denial of a habeas petition de novo, except that the district court's findings of fact are reviewed for clear error. *McClure v. Thompson*, 323 F.3d 1233, 1240 (9th Cir. 2003).

---

[5]The district court stopped short of deciding whether the two-step interrogation was a deliberate tactic in this instance. Instead, the court reasoned as follows:

> This Court notes that Petitioner does not cite to the record or present any evidence in support of his assertion that the inspectors in this case deliberately withheld their *Miranda* advisement until Petitioner had incriminated himself. Moreover, unlike the defendant in *Seibert*, Petitioner was not under arrest at the time of questioning by the inspectors. There is no evidence in the record concerning an official police policy of deliberately withholding *Miranda* warnings until a suspect has confessed. In contrast to the police officers in *Seibert*, the inspectors here did not testify that they withheld *Miranda* warnings until after Petitioner confessed. Under these circumstances, the state appellate court's analysis under *Elstad* was not an unreasonable application of the law.

## A.

Unless adequately exhausted in the California state courts, Thompson's challenge to the admission at trial of his post-*Miranda* statements is not cognizable on habeas. 28 U.S.C. § 2254(b)(1). California argues that Thompson's challenge to the admission of his confession is unexhausted and so we may not entertain it.

A petitioner satisfies "the exhaustion requirement if . . . he has 'fairly presented' his federal claim to the highest state court with jurisdiction to consider it . . . ." *Johnson v. Zenon*, 88 F.3d 828, 829 (9th Cir. 1996) (quoting *Anderson v. Harless*, 459 U.S. 4, 6 (1982)). To do so, Thompson was required to "include reference to a specific federal constitutional guarantee, as well as a statement of the facts that entitle[d him] to relief." *Gray v. Netherland*, 518 U.S. 152, 162-63 (1996).

Thompson satisfied this requirement. In his petition for review to the California Supreme Court, Thompson argued that his postwarning statements were inadmissible under *Miranda v. Arizona*, 384 U.S. 436 (1966), "even though he made them after the inspectors belatedly advised him of his rights . . . ." Thompson attempted to distinguish *Oregon v. Elstad*, 470 U.S. 298 (1985) — which had approved the admission of a warned confession even though the *Miranda* advisement was preceded by an unwarned confession — on the ground that deliberate police misconduct in his case warranted a stricter approach. Specifically, he noted that the U.S. Supreme Court had recently heard argument in *Missouri v. Seibert*, 542 U.S. 600 (2004). In that case, Thompson pointed out, the Missouri Supreme Court had suppressed postwarning statements because "police had purposefully withheld *Miranda* warnings to obtain the defendant's breakthrough admission." Thompson argued that his was a "very similar" case to *Seibert*: In both, he maintained, "the detectives *deliberately* withheld *Miranda* advisements until after appellant admitted he was holding the knife when the victim was

stabbed." (Emphasis added.) Thompson's petition concluded by urging the California Supreme Court to "grant review to clarify the application of the fruit of the poisonous tree doctrine in the *Miranda* context under the forthcoming opinion by the U.S. Supreme Court, or transfer appellant's case to the [California] Court of Appeal with directions to apply the new rule to be stated by the U.S. Supreme Court in its forthcoming opinion."

**[1]** Thompson thus fairly presented to the California Supreme Court not only the substance of his claim — that admission of his statements violated the Fifth Amendment — but the very same argument that he now makes on federal habeas. The only difference is that, as will appear, Thompson's position has now been adopted by the U.S. Supreme Court.

**[2]** Despite the clarity of Thompson's position in the California Supreme Court, California nonetheless contends that the emergence of new Supreme Court authority — *Missouri v. Seibert*, 542 U.S. 600, 609 (2004) — in support of Thompson's position renders his claim unexhausted. According to the state, once *Seibert* was decided and even though he expressly asked the California Supreme Court to apply the precedent from the pending *Seibert* case, Thompson was required to file another petition or lose the right to come to federal court on the issue on habeas.

**[3]** For this unlikely proposition California relies on *Blair v. California*, 340 F.2d 741, 745 (9th Cir. 1965). In *Blair*, the habeas petitioner argued to the California Supreme Court in his 1961 petition for review that the deprivation of counsel on direct appeal violated the federal Constitution, and the petition was denied. In 1963, the U.S. Supreme Court endowed the right to counsel on appeal with federal constitutional protection for the first time in *Douglas v. California*, 372 U.S. 353, 364 (1963). Blair sought federal habeas relief in light of *Douglas*. In response to Blair's federal petition, California

argued then, as it does now, that the claim was unexhausted. We agreed, stating,

> The general issue as to Blair's constitutional right to counsel on his appeal to the California District Court of Appeal was presented to that court and decided adversely to him. But the particularized issue which Blair now raises is whether that ruling is correct in the light of the subsequently-decided *Douglas v. California*.

*Blair*, 340 F.2d at 744.[6]

---

[6]Subsequent decisions have narrowed *Blair*. *Pope v. Harper* rejected its application to a situation similar to Thompson's: The state courts in Pope conducted a harmless error analysis without the benefit of *Chapman v. California*, 386 U.S. 18 (1967), decided after the California Supreme Court denied Harper's petition for review. 407 F.2d 1303 (9th Cir. 1969). The federal district court ordered Harper to return to state court to allow for reconsideration in light of *Chapman*. *Id.* at 1304-05. We reversed, concluding that *Blair* is inapplicable and re-exhaustion unnecessary when any intervening change in federal law concerns only a "narrow issue controlled by established federal principles." *Id.* at 1305; *see also Hudson v. Rushen*, 686 F.2d 826, 830 (9th Cir. 1982) ("[E]xhaustion of remedies does not require that the state have had the opportunity to pass on the claim under the particular authorities advanced in the federal habeas court.").

The Supreme Court, after *Pope*, characterized *Blair* as a narrow rule that applies to the rare case where "an intervening change in federal law cast the legal issue in a fundamentally different light . . . ." *Picard v. Connor*, 404 U.S. 270, 276 (1971).

There is, indeed, some question whether the *Blair* rule remains viable at all after *Teague v. Lane*, 489 U.S. 288 (1989). *Butler v. Curry* declared that "[a]fter *Teague*, an intervening change in federal law that casts the legal issue in a fundamentally different light is a 'new rule' that cannot be applied on collateral review under any circumstances, regardless of whether the petitioner has exhausted his state court remedies. In other words, after Teague, [Blair] no longer serves any function." 528 F.3d 624, 639 (9th Cir. 2008). This entombment of *Blair* after *Teague* is a bit of an overstatement. As this case illustrates, there is a small set of cases in which *Teague* is not triggered because the case is still pending on direct appeal but a pertinent Supreme Court decision issues after the state courts have completed their consideration of the case. Still, the number of such instances is likely to be exceedingly small, indicating that the justification for the *Blair* rule was indeed largely obviated by *Teague*.

**[4]** The requirement of re-exhaustion imposed in *Blair* was expressly premised, in part, on the fact that the state "judgment . . . became final prior to the decision in *Douglas*." *Id.* at 744. We reasoned that, in that situation, the state had an interest in passing in the first instance on the question whether *Douglas* should be applied retrospectively. *Id.*

**[5]** Thompson's conviction, by contrast, did not become final until after *Seibert* was decided, when the period for Thompson to petition the U.S. Supreme Court for certiorari elapsed. *See Caspari v. Bohlen*, 510 U.S. 383, 390 (1994); *see also Clay v. United States*, 537 U.S. 522, 527 (2003) (adhering to the "long-recognized, clear meaning" of finality articulated in *Caspari* in deciding when a judgment of conviction becomes final for purposes of a different provision of AEDPA, 28 U.S.C. § 2255). More importantly, Thompson expressly requested that the California Supreme Court apply *Seibert* to his petition for review, either by delaying decision or by remanding to the state Court of Appeals. So, unlike in *Blair*, the state courts chose to forgo the opportunity to evaluate a well-articulated position in light of a then-pending, soon-to-be-decided U.S. Supreme Court case. The interests of comity and judicial efficiency underlying the exhaustion requirement on federal habeas, *see Granberry v. Greer*, 481 U.S. 129, 134-35 (1987), are little served by requiring a petitioner to re-exhaust his claims, already fully explained to the state court, where that court elected to decide the issue without the benefit of forthcoming authority that was brought to its attention.

Moreover, although *Elstad* did not require the adoption of Thompson's legal argument about the validity of confessions where *Miranda* warnings are deliberately delayed, nothing in *Elstad* precluded the California Supreme Court from accepting that position, even before the U.S. Supreme Court opinion in *Seibert*. The Missouri Supreme Court had already done so in *Seibert* itself, 93 S.W.3d at 706-07, and the U.S. Supreme Court opinions in *Seibert* made clear that the deliberate delay

rule is fully compatible with *Elstad*. *See* 542 U.S. at 614 (plurality op.) ("[T]he argument [that *Elstad* approved a question-first strategy] disfigures that case."); *id.* at 620 (Kennedy, J., concurring) ("*Elstad* was correct in its reasoning and its result.").

**[6]** Accordingly, *Seibert* was not such a fundamentally new rule that we should require reexhaustion of a legal position already fully presented to the state court. Given all these considerations, we decline to extend *Blair*'s rule to the circumstances of Thompson's petition.

## B.

**[7]** We turn to the merits of Thompson's *Miranda* claim, governed by the Supreme Court's decision in *Seibert*.[7] 542 U.S. 600. The plurality and Justice Kennedy's concurrence in that case, read together, make clear that a deliberate two-step interrogation strategy can violate *Miranda*. Specifically, when police deliberately withhold warnings until after obtaining an in-custody confession, the warnings are ineffective unless the

---

[7]We note that California does *not* argue that Thompson's reliance on *Seibert*, decided after the California Supreme Court denied Thompson's petition for review but before the period to file a petition for certiorari with the U.S. Supreme Court had expired, is precluded by a rule of non-retroactivity under AEDPA. California's briefing in this court stated, citing Justice Stevens' opinion for the Court in *Williams v. Taylor*, 529 U.S. 362, 390 (2000), that the law to be applied under AEDPA is that "clearly established at the time [Thompson's] state court conviction became final," and counsel for the state agreed at oral argument that the state "more than didn't raise [a non-retroactivity objection to reliance on *Seibert*]; [it] assumed its nonexistence." The U.S. Supreme Court recently noted "some uncertainty" surrounding whether clearly established law is assessed as of the date the state judgment of conviction becomes final or as of the date of the relevant state-court decision. *Smith v. Spisak*, 130 S. Ct. 676, 681 (2010) (citing *Williams*, 529 U.S. at 390 (Stevens, J., for the Court) and *id.* at 412 (O'Connor, J., for the Court)). In *Smith*, however, the Court declined to address this ambiguity because in that case, as in this one, the parties had not raised the issue. *See id.* We follow the same course here.

impact of the prior unwarned confession has been dissipated. *Seibert*, 542 U.S. at 622 (Kennedy, J., concurring); *United States v. Williams*, 435 F.3d 1148, 1158 (9th Cir. 2006) ("[Justice Kennedy's] narrower test . . . represents *Seibert*;s holding.").[8]

**[8]** The California Court of Appeals, in the last reasoned state court decision on Thompson's *Miranda* claim, did not apply the rule announced in *Seibert*. Rather, based on its reading of *Oregon v. Elstad*, 470 U.S. 298 (1985), the state appellate court ruled that "so long as the earlier [unwarned confession] was not involuntary due to police coercion, [a] subsequent voluntary, warned statement is admissible. " The state court assumed, therefore, that deliberately delayed *Miranda* warnings are always effective absent actual police coercion. Because this " 'rule . . . contradicts the governing law set forth [by the Supreme Court]' " in *Seibert*, *see Rios v. Garcia*, 390 F.3d 1082, 1084 (9th Cir. 2004) (quoting *Williams v. Taylor*, 529 U.S. 362, 405-06 (2000)), the state court's decision was "contrary to . . . clearly established Federal law, as determined by the Supreme Court of the United States." 28 U.S.C. § 2254(d)(1). We therefore "review the substantive constitutionality of the state custody de novo." *Frantz v. Hazey*, 533 F.3d 724, 737 (9th Cir. 2008) (en banc).

1.

**[9]** After *Seibert*, to determine whether post-confession

---

[8]*Williams* held that, under the logic of *Marks v. United States*, 430 U.S. 188, 193 (1977), Justice Kennedy's test is the holding of the Court in *Seibert*. 435 F.3d at 1157-58. Accord *United States v. Narvaez-Gomez*, 489 F.3d 970, 973-74 (9th Cir. 2007). Because Justice Kennedy's rule is the holding of *Seibert* under the *Marks* rule, it is clearly established Supreme Court law for purposes of 28 U.S.C. § 2254. *See Panetti v. Quarterman*, 551 U.S. 930, 948-49 (2007) (applying *Marks* to a splintered decision of the Court and concluding that the narrowest rule "constitutes clearly established law for purposes of § 2254" (internal quotation marks omitted)).

warnings are effective, courts must first assess whether the two-step interrogation was a deliberate strategy:

> [I]n determining whether the interrogator deliberately withheld the *Miranda* warning, courts should consider whether objective evidence and any available subjective evidence, such as an officer's testimony, support an inference that the two-step interrogation procedure was used to undermine the *Miranda* warning. . . . Once a law enforcement officer has detained a suspect *and subjects him to interrogation* . . . there is rarely, if ever, a legitimate reason to delay giving a *Miranda* warning until after the suspect has confessed. Instead, the most plausible reason for the delay is an *illegitimate* one, which is the interrogator's desire to weaken the warning's effectiveness.

*Williams*, 435 F.3d at 1158-59. Neither the state court nor the federal district court made a factual determination whether the warnings given to Thompson were deliberately withheld,[9] so

---

[9]The district court did determine that there was no outright admission by the officers that they were withholding warnings until Thompson confessed and that there was no evidence of a departmental policy encouraging that practice. On the basis of those determinations, the district court ruled that the state courts did not unreasonably apply *Seibert*. *Williams* made clear, however, that courts must consider circumstantial, as well as direct, evidence that the withholding of warnings is deliberate, because " 'the intent of the officer will rarely be . . . candidly admitted.' " 435 F.3d at 1158-59 (quoting *Seibert*, 542 U.S. at 617 (plurality opinion)). "Once a law enforcement officer has detained a suspect *and subjects him to interrogation* . . . the most plausible reason for . . . delay is an *illegitimate* one, which is the interrogator's desire to weaken the warning's effectiveness." *Williams*, 435 F.3d at 1159. It was legal error for the district court to conclude that the absence of departmental policy or outright admissions of deliberate intent ends the inquiry under *Seibert*.

As the dissent notes, the district court also "found that Thompson 'd[id] not cite to the record or present any evidence in support of his assertion

we examine the extensive record before us on appeal for evidence bearing on the question.[10]

[10] We begin from the state court finding, which California does not contest, that Thompson's interrogation became custodial before he admitted to any wrongdoing. By that point in the interrogation, Thompson had been at the police station for between six and seven hours. The officers had gone forward with their investigation of Thompson's involvement, including talking to Bivins' mother and Thompson's father about him, showing his photo to neighbors, talking to his probation officer, and searching his home.

[11] By the time of the interrogation, the officers regarded Thompson as the prime suspect. The officers then employed sophisticated interrogation techniques over the course of more than an hour in an *admittedly* purposeful attempt to "keep the interview going" and obtain incriminating statements.[11]

that the inspectors in this case deliberately withheld their *Miranda* advisement until [Thompson] had incriminated himself.' " Dissent at 13733. This conclusion by the district court constitutes an account of the course of proceedings in that court, but it is not a factual determination regarding whether the warnings were deliberately withheld. Moreover, if viewed as a finding of fact, the district court's statement regarding the state of the record is clearly erroneous. As summarized in the text, there was ample evidence indicating that the officers deliberately withheld warnings until Thompson confessed, although that evidence does not include a direct admission by the officers. Viewed in this light, the district court's statement that there was not "any evidence" reflects the same underlying legal error just discussed — namely, the understanding that there must be a policy or an outright admission to meet *Seibert*'s deliberate intent standard.

[10]The record includes, *inter alia*, complete video and audio recordings of the interrogation, confession, and reenactment and testimony from the state court's evidentiary hearing describing the warnings administered to Thompson off-camera on the morning of June 23.

[11]On direct examination at trial, Inspector Conaty and his attorney engaged in the following colloquy:

**[12]** Even after Thompson began to incriminate himself in the face of these techniques, the officers still did not administer warnings. Rather, they did so only after Thompson admitted to slitting Bivins' throat.[12]

---

Q: And why did you, during the course of that initial interview with Mr. Thompson, lie to him?

A: Telling an interview subject lies, telling them about circumstances may not in fact be true [are] accepted interrogative techniques, it keeps the interview going.

Guilty persons will often attempt to explain these circumstances which in itself furthers the interview.

****

It's human nature to, when admitting to something that is believed to be a reprehensible act, to minimize one's conduct. If I offer up that opportunity in the very beginning, oftentimes the interview subject will immediately — lack of a better way to describe it — bite on that and will expound, will continue to minimize his own conduct, attempting to place the responsibility for whatever occurred on other persons. In and of itself, it just furthers the interview.

Q: Keeps the interview going?

A: Yes. Actually, in a lot of cases, it will — even in an attempting to minimize the conduct will have the defendant place themselves at a location when, in fact, we have no evidence necessarily independently to place them there.

[12]The entire interview took place in an interrogation room at the station and was videotaped. So the delay in administering *Miranda* was not attributable to the need to accommodate the demands of a unique situation in the field. *Cf. Elstad*, 470 U.S. at 315-16 (suggesting that officers might have refrained from giving warnings during a preliminary interview in the suspect's living room to avoid causing alarm to the suspect's mother).

Nor is this in any other respect the exceptional case in which a "legitimate reason" justified withholding warnings until after obtaining a confession. *Williams*, 435 F.3d at 1159. In its brief before us, California suggests that, as in *Elstad*, 470 U.S. at 315-16, the delay here may be explained by the interrogating officers' uncertainty over whether the interrogation had become custodial. (The officers themselves did not testify to any such

**[13]** After giving the warnings, the officers used Thompson's prior admissions to elicit further detail and hold him to his story: When Thompson claimed he slit Bivins' throat to prevent her from suffering, Conaty corrected him based on a pre-*Miranda* warning admission: "That, and you didn't want her to necessarily survive and tell on you, isn't that right?" Additionally, Officer Giacomelli repeatedly referred back to Thompson's prewarning account in framing postwarning questions.

**[14]** The only reasonable inference from this interrogation sequence is that the officers deliberately withheld *Miranda* warnings until after obtaining a confession.

2.

*Seibert* directs that we proceed to determine whether the deliberately delayed warnings administered to Thompson were nonetheless effective in apprising him of his rights. 542 U.S. at 622 (Kennedy, J., concurring); *see Williams*, 435 F.3d

explanation.) But, unlike in *Elstad*, the same interrogation circumstances that prevailed at the time the state court determined *Miranda* warnings should have been given persisted at the time they actually were given: the location was the same, Thompson had been at the station for many hours, he had not been handcuffed or formally arrested, and the same officers were interviewing him. And although the warnings followed shortly after Thompson gave his most detailed account of the crime, Thompson by that point had already made several highly incriminating statements that did *not* trigger any warnings. Thus, at the time warnings finally were given, there was no reason to think Thompson was any more or less free to leave than he was before. *See United States v. Beraun-Panez*, 812 F.2d 578, 580 (9th Cir. 1987) (holding that the determination of custody turns on whether " 'a reasonable person in [the] circumstances would conclude . . . that he or she would not be free to leave' " (quoting *United States v. Hudgens*, 798 F.2d 1234, 1236 (9th Cir. 1986) (alteration omitted)), *modified by* 830 F.2d 127 (9th Cir. 1987). Any uncertainty regarding whether Thompson was in custody would not explain the delay in complying with *Miranda*.

at 1160. *Williams* summarized the factors relevant to this determination:

> (1) the completeness and detail of the prewarning interrogation, (2) the overlapping content of the two rounds of interrogation, (3) the timing and circumstances of both interrogations, (4) the continuity of police personnel, (5) the extent to which the interrogator's questions treated the second round of interrogation as continuous with the first and (6) whether any curative measures were taken.

*Id.*; *see also Seibert*, 542 U.S. at 615 (plurality op.); *id.* at 622 (Kennedy, J., concurring).

**[15]** The failure of law enforcement to take any curative measures may be dispositive of the inquiry into the effectiveness of delayed warnings. Justice Kennedy adopted that rule in his concurring opinion in *Seibert*: "When an interrogator uses this deliberate, two-step strategy, predicated upon violating *Miranda* during an extended interview, postwarning statements that are related to the substance of prewarning statements must be excluded absent specific, curative steps."[13] *Seibert*, 542 U.S. at 621 (Kennedy, J., concurring); *see also United States v. Reyes-Bosque*, 596 F.3d 1017, 1031 (9th Cir. 2010) (so characterizing the holding of *Seibert*), petition for cert. filed, (Jun. 28, 2010) (No. 10-5140) and petition for cert. filed, (Jul. 28, 2010) (No. 10-5718). And nothing in the plurality opinion suggested that, once it is determined that police have employed that deliberate tactic, a post-*Miranda* confession should be admitted absent curative measures.[14] Indeed,

---

[13]Justice Kennedy suggested in *Seibert* that "a substantial break in time and circumstances" may qualify as a curative measure that restores the effectiveness of a deliberately delayed warning, if the break is "designed to ensure that a reasonable person in the suspect's situation would understand the import and effect of the *Miranda* warning." *Id.* at 622 (Kennedy, J., concurring).

[14]Because the plurality opinion did not hinge on a finding of deliberate withholding of warnings, the Justices in the plurality had no occasion to address the question.

Justice Breyer, who joined the plurality opinion in full, was of the view that the fruits of a deliberate two-step strategy should always be suppressed. *Seibert*, 542 U.S. at 617.

We need not decide in this case the precise relationship among the *Williams* factors. Here, every factor weighs in favor of suppression of Thompson's first postwarning confession.

**[16]** The prewarning interrogation was highly confrontational and detailed; the two sessions took place in the same small interrogation room, back-to-back, with no break at all; the police personnel were exactly the same; and, as described above, the officers' questioning treated the two sessions as continuous and drew, in one instance, on Thompson's pre-*Miranda* statement during the second session to ensure that the earlier inculpatory material was reiterated after the requisite warnings were given. And the police took no curative measures whatsoever. The post-confession *Miranda* warnings could not have been effective in meaningfully apprising Thompson of his rights and enabling him to invoke them.

**[17]** The second set of warnings, administered the next morning at the jail, before the videotaped reenactment of the crime, presents a closer question. Still, after careful consideration, we are convinced that all of the factors continue to point to the conclusion that it too was ineffective. The completeness and detail of the prewarning interrogation remained unchanged from the time of the first, ineffective, warnings. If anything, Thompson would have perceived the invocation of his rights as even more futile the next morning, having in the interim confessed to murder a second time and shown the inspectors — in the early morning hours after the completion of the late-night interrogation at the station — the place where he tried to dispose of the evidence. In addition, there was almost complete overlap in content between Thompson's first two confessions and the reenactment he was to conduct at Bivins' house later that day. Indeed, the inspectors consis-

tently treated the reenactment as continuous with the previous night's interrogation, making clear to Thompson before allowing him to go to sleep the night before that he would need to participate in the reenactment the next day[15] and telling him immediately before the reenactment, "[A]ll we're gonna do is what we talked about yesterday, is go through what happened."

**[18]** The timing and circumstances of the second set of warnings, particularly the break in time and change in location, were somewhat more conducive to a knowing and intelligent waiver than in the case of the first warnings. But on balance, this factor does not support the conclusion that the warnings were effective either. At the conclusion of the previous night's interrogation at around 2:00 a.m., Thompson accompanied the police to search for the murder weapon and his bloodied clothing. Afterwards, still distraught and suicidal, he spent the rest of the night shackled to the floor of a suicide-watch room at the main detention facility in Martinez. Stripped to his underwear and deprived of blankets or a bed, Thompson was too cold to sleep.

It was there, at the main detention facility, that Inspectors Conaty and Giacomelli administered the second set of warnings the next morning. Thompson thus spent the night "isolated in an 'unfamiliar,' 'police-dominated atmosphere,' *Miranda*, 384 U.S.[ at 456-57], where his captors 'appear[ed] to control [his] fate,' *Illinois v. Perkins*, 496 U.S. 292, 297 [(1990)]." *Maryland v. Shatzer*, 130 S. Ct. 1213, 1220-21 (2010). Under the circumstances, the short break in time and minor change in location did not provide an opportunity for "further deliberation in familiar surroundings," *see id.* at 1221, and do not weigh in favor of finding the warnings effective.

---

[15]Inspector Conaty testified that he and Thompson "reached an agreement" "during the course of the interview" and prior to Thompson's transfer to the main detention facility for the night that Thompson would participate in the reenactment.

**[19]** Moreover, there was complete continuity of police personnel during the first confession, the first warning, the second confession, and the second warning. Just as was so the night before, Thompson was alone with Inspectors Conaty and Giacomelli in a jailhouse room when he received these warnings. Faced with the same two people to whom he had repeatedly confessed, Thompson would have found absurd the suggestion that he retained a meaningful right to "remain silent."

**[20]** Finally, the inspectors failed once more to take any curative measures at all. Particularly after Thompson had already incriminated himself in several unwarned or improperly warned interactions with the inspectors, it was incumbent upon them to give "an additional warning that explain[ed] the likely inadmissibility of the prewarning custodial statement[s]." *Seibert*, 542 U.S. at 622 (Kennedy, J., concurring).

**[21]** In light of all these circumstances, we have little difficulty concluding on de novo review that the officers' deliberate two-step interrogation strategy rendered ineffective the *Miranda* warnings administered to Thompson.[16] The admission of Thompson's inculpatory statements at trial was reversible error unless harmless.

## C.

**[22]** Because the "[e]rroneous admission of a confession does not constitute structural error," *Williams*, 435 F.3d at 1162, such admission is harmless on collateral review unless it had a substantial and injurious effect or influence in determining the jury's verdict. *Brecht v. Abrahamson*, 507 U.S.

---

[16]We do not reach Thompson's alternative argument that his waiver of his right to remain silent was not voluntary because it was the product of police overreaching. *See Seibert*, 542 U.S. at 617 n.8 ("Because we find that the warnings were inadequate, there is no need to assess the actual voluntariness of the statement.").

619, 637-38 (1993). A confession, however, is ordinarily the most persuasive evidence that can be admitted against a criminal defendant. *See Arizona v. Fulminante*, 499 U.S. 279, 296 (1991). When a jury considers a full confession that "discloses the motive for and means of the crime," there is a high probability that the jury will rely on that evidence alone in reaching its decision. *Fulminante,* 499 U.S. at 296. Admission of such confessions will seldom be harmless. *Williams*, 435 F.3d at 1162.

**[23]** Here, Thompson's confession was the heart of the prosecution's case. The jury watched video recordings of Thompson's thorough confession and of his vivid reenactment of the brutal crime. While other evidence at trial suggested that Thompson had a motive to kill Bivins, no other evidence identified him as the killer. Without the confession, the prosecution had at best a weak circumstantial case, based on motive and opportunity. The erroneous admission of Thompson's inculpatory statements was clearly prejudicial.

## III.

**[24]** In affirming the admission of Thompson's confessions, the California Court of Appeals applied a rule contrary to that announced by the Supreme Court in *Missouri v. Seibert*, 542 U.S. 600 (2004). On de novo review, we conclude that police officers' deliberate withholding of *Miranda* warnings until after Thompson confessed rendered the belated warnings ineffective. Because the introduction at trial of Thompson's confession was both constitutionally infirm and highly prejudicial, we reverse the district court's denial of Thompson's petition for a writ of habeas corpus.

REVERSED.

IKUTA, Circuit Judge, dissenting:

Petitioner Antwion Thompson voluntarily confessed to murdering his girlfriend. He confessed at the police station the day the murder was committed, and again the next day when he reenacted the crime on videotape for police at the victim's house. On these two occasions, Thompson was advised of his *Miranda* rights and voluntarily waived those rights. Though these warned confessions were preceded by a period of unwarned questioning, there is no legal basis to exclude them from the jury's consideration here. *See Missouri v. Seibert*, 542 U.S. 600 (2004); *Oregon v. Elstad*, 470 U.S. 298 (1985). I respectfully dissent from the majority's decision to grant Thompson's habeas writ.

I

On federal habeas review, the facts found by the state court are presumed to be correct, unless the petitioner can overcome the presumption of correctness by clear and convincing evidence. 28 U.S.C. § 2254(e)(1) (2006). Here, Thompson does not challenge the state court's factual findings, and therefore we must adopt those findings as true in reviewing Thompson's writ. Despite this rule, the majority opinion sets forth an account of the facts in a manner that favors Thompson's appeal. Accordingly, it is necessary to recount some of the state court's key factual findings below.

Thompson agreed to go with inspectors to the police station to discuss his role in finding the victim's body. *People v. Thompson*, No. A099879, slip op. at 3 (Cal. Ct. App. Feb. 3, 2004). Once there, he waited approximately six hours in the police break-room before being questioned. *Id.* at 3-4. Thompson was neither handcuffed nor pat-searched during this period. *Id.* at 3. The break room had a couch and a television. *Id.* The door to the break room was open. *Id.* at 8. Thompson was told to relax and watch television, which he did. *Id.* at 3. Thompson spent most of the six hours sleeping

on the couch. *Id.* at 3-4. He never asked to leave, said he was cold, asked for food or water, or made other requests. *Id.* at 3-4, 9.

When the police came to get Thompson, they apologized for keeping him waiting and asked if they could speak with him in another room. *Id.* at 4. Thompson agreed and said he was feeling " 'okay.' " *Id.* He did not indicate that he wanted to leave or that he did not want to speak with police. *Id.* He was not handcuffed during questioning. *Id.* His questioners were not in uniform and did not have guns. *Id.* Though the interview room was small and the door was closed, it was not locked. *Id.* When Thompson said the room was cold, the inspector turned on the heater. *Id.*

At the outset of questioning, Thompson complained of a headache. *Id.* The inspector asked him, " 'Do you feel like doing—can we do this now or would you rather do this another time? . . . You can go if you don't want to do it now.' " *Id.* Thompson replied, " 'We can go through it.' " *Id.* The inspectors then questioned Thompson for an extended period without providing *Miranda* warnings. *Id.* Over the course of questioning, Thompson admitted that he had been at the victim's house immediately before he asked his father to take him there and that he had stabbed the victim by accident during an argument in which the victim came at him while he was holding a knife. *Id.* Subsequently, inspectors informed Thompson of his *Miranda* rights, and Thompson repeated his earlier admissions. *Id.* According to the state court, "[t]he videotape [of the interview] indicates that the inspectors were careful, polite, and soft-spoken, not overbearing. Nothing on the videotape indicates that Thompson did not understand his rights or was reluctant to speak to the inspectors." *Id.* at 14.

At about 2:00 a.m., Thompson led inspectors to locations where he had disposed of the murder weapon and burned his clothes. *Id.* at 4. Thompson also agreed to participate in a vid-

eotaped reenactment of the victim's death. *Id.* "Although Thompson spent a cold and uncomfortable night in the county jail following the interrogation, he was fed and again advised of his *Miranda* rights before doing the reenactment." *Id.* at 15. The reenactment commenced at about 12:47 p.m., the day after the murder. *Id.* at 4.

## II

Because Thompson filed his federal habeas petition after April 24, 1996, his petition is governed by the Antiterrorism and Effective Death Penalty Act of 1996 (AEDPA), 28 U.S.C. § 2254 (2006). *See Woodford v. Garceau*, 538 U.S. 202, 204 (2003); *Lambert v. Blodgett*, 393 F.3d 943, 965 (9th Cir. 2004). Under AEDPA, a federal court must deny habeas relief with respect to any claim adjudicated on the merits in a state court proceeding unless the proceeding "resulted in a decision that was contrary to, or involved an unreasonable application of, clearly established Federal law, as determined by the Supreme Court of the United States" or "resulted in a decision that was based on an unreasonable determination of the facts in light of the evidence presented in the State court proceeding." § 2254(d)(1)-(2). "Section 2254(d)(1)'s 'clearly established' phrase 'refers to the holdings, as opposed to the dicta, of th[e] Court's decisions as of the time of the relevant state-court decision.' " *Lockyer v. Andrade*, 538 U.S. 63, 71 (2003) (quoting *Williams v. Taylor*, 529 U.S. 362, 412 (2000); *accord Carey v. Musladin*, 549 U.S. 70, 74 (2006); *Yarborough v. Alvarado*, 541 U.S. 652, 660-61 (2004). "In other words, 'clearly established Federal law' under § 2254(d)(1) is the governing legal principle or principles set forth by the Supreme Court at the time the state court renders its decision." *Andrade*, 538 U.S. at 71-72.

The relevant state court determination for purposes of AEDPA review is the last reasoned state court decision. *See Ylst v. Nunnemaker*, 501 U.S. 797, 804-06 (1991); *Riggs v. Fairman*, 399 F.3d 1179, 1182 (9th Cir. 2005). Here, the Feb-

ruary 3, 2004 decision of the state appellate court is the last reasoned adjudication of Thompson's *Miranda* claim. At that time, the Supreme Court had not yet decided *Missouri v. Seibert*, 542 U.S. 600 (2004). Accordingly, under AEDPA, the clearly established Supreme Court precedent applicable to Thompson's claim is *Oregon v. Elstad*, 470 U.S. 298 (1985).

The majority chooses to ignore this principle on the ground that, on appeal, the government did not argue that Seibert was inapplicable under AEDPA.[1] Maj. op. at 13712 n.7. But this does not change § 2254(d)(1)'s statutory mandate that the federal court cannot grant habeas relief unless the state court's decision is contrary to or an unreasonable application of clearly established Supreme Court precedent, which the Supreme Court defines as "the governing legal principle or principles set forth by the Supreme Court *at the time the state court renders its decision*." *Andrade*, 538 U.S. at 71-72 (emphasis added); *see also Murdoch v. Castro*, 609 F.3d 983, 990 (9th Cir. 2010) (en banc) ("The Supreme Court has restricted 'clearly established Federal law' under § 2254(d)(1) to 'the holdings, as opposed to the dicta, of [the Supreme] Court's decisions *as of the time of the relevant state-court* decision.' " (emphasis added) (quoting *Musladin*, 549 U.S. at 74) (internal quotation marks omitted)). *Although we may* deny a petitioner's writ in light of Supreme Court precedent

---

[1] Instead of arguing that *Seibert* was not "clearly established" Supreme Court precedent relevant to Thompson's claim under AEDPA, the government argued that Thompson failed to exhaust his claim that the state court's decision was inconsistent with *Seibert*. The majority offers a rather lengthy discussion on whether Thompson's *Seibert* argument was properly exhausted under *Blair v. California*, 340 F.2d 741, 745 (9th Cir. 1965). Maj. op. at 13709-12 & 13710 n.6. My analysis of the issue is much simpler: Thompson exhausted his claim because he fairly presented the issue of the admissibility of his postwarned statements to the state's highest court, and even cited to the Supreme Court's then-pending decision in *Seibert* in his petition for review before the state supreme court. In my view, this was sufficient to satisfy the exhaustion requirement. *See Johnson v. Zenon*, 88 F.3d 828, 829 (9th Cir. 1996).

decided after the relevant date, *see Smith v. Spisak,* 130 S. Ct. 676, 680-81 (2010); *Danforth v. Minnesota*, 552 U.S. 264, 288, 290-91 (2008), the Supreme Court has never held that a reviewing court may ignore the statutory command of § 2254(d) and *grant* habeas relief when the state court's decision was consistent with then-applicable Supreme Court precedent.

Here, *Elstad*, rather than *Seibert*, is the clearly established Supreme Court precedent under AEDPA, and (as described below) the state court's decision was not contrary to or an unreasonable application of *Elstad*. Therefore, the majority errs in applying *Seibert* as "clearly established Federal law" relevant to our AEDPA review of Thompson's claim, in consequently holding that the state court's decision was contrary to *Seibert*, and in thereafter reviewing the merits of Thompson's petition de novo.

## III

Even under de novo review, however, the state court's denial of Thompson's Miranda claim did not violate Thompson's constitutional rights under *Seibert* or *Elstad*, as review of those two cases demonstrates.

## A

In *Elstad*, a suspect made incriminating statements to a police officer at his home without first receiving *Miranda* warnings. 470 U.S. at 300-01. Officers thereafter took the suspect to the county sheriff's office, read him his *Miranda* rights, and obtained a confession expanding on his earlier inculpatory statements. *Id.* at 301-02. In court, the suspect argued that the postwarning statement should be suppressed because it was likely induced by the unwarned statement. *Id.* at 302. The Supreme Court granted certiorari to "consider the question whether the Self-Incrimination Clause of the Fifth Amendment requires the suppression of a confession, made

after proper *Miranda* warnings and a valid waiver of rights, solely because the police had obtained an earlier voluntary but unwarned admission from the defendant." *Id.* at 303.

The Court determined that, in such cases, suppression was not required. It explained that, "far from prohibited by the Constitution, admissions of guilt by wrongdoers, if not coerced, are inherently desirable." *Id.* at 305 (quoting *United States v. Washington*, 431 U.S. 181, 187 (1977)). Because the Fifth Amendment "prohibits use by the prosecution in its case in chief only of *compelled* testimony," *Miranda* does not require that subsequent statements given after unwarned statements be "discarded as inherently tainted." *Id.* at 306-07. Instead, the Court held that "the admissibility of any subsequent statement should turn . . . solely on whether it is knowingly and voluntarily made." *Id.* at 309.

In so ruling, the Court rejected the state court's reasoning that, "[a]fter an accused has once let the cat out of the bag by confessing, no matter what the inducement, he is never thereafter free of the psychological and practical disadvantages of having confessed." *Id.* at 311 (internal quotation marks omitted) (quoting *United States v. Bayer*, 331 U.S. 532, 540 (1947)). Because there is little justification for "permitting the highly probative evidence of a voluntary confession to be irretrievably lost to the factfinder," *id.* at 312, the Court ruled that a "subsequent administration of *Miranda* warnings to a suspect who has given a voluntary but unwarned statement ordinarily should suffice to remove the conditions that precluded admission of the earlier statement," *id.* at 314. In other words, "there is no warrant for presuming coercive effect where the suspect's initial inculpatory statement, though technically in violation of *Miranda*, was voluntary. The relevant inquiry is whether, in fact, the second statement was also voluntarily made." *Id.* at 318 (footnote omitted).

The Supreme Court carved out an exception to *Elstad*'s general rule in *Seibert*. There, the Court considered "a police

protocol for custodial interrogation that call[ed] for giving no warnings of the rights to silence and counsel until interrogation has produced a confession." 542 U.S. at 604. In *Seibert*, police arrested a woman suspected of murdering a mentally ill teenager living in her home. *See id.* Before providing her with *Miranda* warnings, an officer aggressively questioned her for thirty to forty minutes. *Id.* at 604-05. After she confessed, the police gave her *Miranda* warnings, confronted her with her unwarned statements, and extracted a second confession. *Id.* at 605. At the suppression hearing, the police officer "testified that he made a 'conscious decision' to withhold *Miranda* warnings, thus resorting to an interrogation technique he had been taught: question first, then give the warnings, and then repeat the question 'until I get the answer that she's already provided once.' " *Id.* at 605-06.

In a plurality and concurring opinion, five justices held that this situation was distinguishable from *Elstad*. *See id.* at 614-17 (plurality opinion); *id.* at 620-21 (Kennedy, J., concurring in the judgment). As reasoned in Justice Kennedy's controlling concurrence,[2] although *Elstad* "was correct in its reasoning and its result" and "reflects a balanced and pragmatic approach to enforcement of the *Miranda* warning," the use of a "two-step questioning technique based on a deliberate violation of *Miranda*" raises a different issue than that considered in *Elstad. Id.* at 620. Because such a deliberate two-step technique "distorts the meaning of *Miranda* and furthers no legitimate countervailing interest," Justice Kennedy reasoned that "[t]he *Miranda* rule would be frustrated were [the courts] to allow police to undermine its meaning and effect" by employing such a strategy. *Id.* at 621. Justice Kennedy concluded that "[w]hen an interrogator uses [a] deliberate, two-step strategy, predicated upon violating *Miranda* during an

---

[2]In *United States v. Williams*, 435 F.3d 1148 (9th Cir. 2006), we interpreted the holding in *Seibert* to be the narrower one reached by Justice Kennedy. *Id.* at 1157-58 (citing *Marks v. United States*, 430 U.S. 188, 193 (1977)).

extended interview, postwarning statements that are related to the substance of prewarning statements must be excluded absent specific, curative steps." *Id.*

Under *Seibert*, a deliberate "two-step strategy" is the implementation of an intentional procedure for questioning an unwarned suspect, obtaining incriminating statements, and then giving the suspect *Miranda* warnings before obtaining the same or related incriminating statements. *See id.* at 620-21**.** In *United States v. Williams*, 435 F.3d 1148 (9th Cir. 2006), we elaborated on what constitutes a deliberate strategy under *Seibert*. *Id.* at 1158. We held that, "in determining whether the interrogator deliberately withheld the *Miranda* warning, courts should consider whether objective evidence and any available subjective evidence . . . support an inference that the two-step interrogation procedure was used to undermine the *Miranda* warning." *Id.* Objective evidence may include "the timing, setting and completeness of the prewarning interrogation, the continuity of police personnel and the overlapping content of the pre- and postwarning statements," *id.* at 1159, while subjective evidence may include an officer's testimony that the two-step method was customary under police protocol, *id.* at 1158. In *Seibert*, for example, the police interrogation strategy was deliberate because the suspect was under arrest at the time the unwarned statements were made (and therefore it was clear that the suspect should have received *Miranda* warnings at the start of questioning), *see* 542 U.S. at 604-05 (plurality opinion), and the interrogating officer testified that it was police protocol to "question first, then give the warnings, and then repeat the question" until the same answer is given, *id.* at 606; *id.* at 620-21 (Kennedy, J., concurring in the judgment).

In *Seibert*, Justice Kennedy also provided more explanation of the "specific, curative steps" that eliminate the need to exclude postwarning statements that are the product of the police's deliberate, two-step strategy. *Id.* at 621 (Kennedy, J., concurring in the judgment). Such steps must be "taken before

the postwarning statement is made," and be "designed to ensure that a reasonable person in the suspect's situation would understand the import and effect of the *Miranda* warning and of the *Miranda* waiver." *Id.* at 622. Sufficient curative measures include "a substantial break in time and circumstances between the prewarning statement and the *Miranda* warning" or "an additional warning that explains the likely inadmissibility of the prewarning custodial statement." *Id.*

Because a court must find deliberateness and the absence of curative measures before excluding postwarning statements, *Seibert* narrowly operates to suppress a postwarning confession "only in the infrequent case." *Id.* But even if *Seibert* is inapplicable, the Supreme Court has advised that "[t]he admissibility of postwarning statements should continue to be governed by the principles of *Elstad*," and that the court must therefore proceed to analyzing under *Elstad* whether the postwarning confession was involuntary or induced by police coercion. *Id.*

B

Even under de novo review, Thompson's postwarning confession and video reenactment were admissible under both *Seibert* and *Elstad*, because the police were not deliberate in employing a two-step interrogation strategy, the video reenactment followed adequate curative measures, and the postwarning statements were voluntary and not induced by police coercion.

As noted above, *Seibert* applies only if the police engaged in a deliberate two-step interrogation strategy. *Id.* On federal habeas review, the district court found that Thompson's postwarning confession was not the product of a deliberate two-step strategy, thereby ending the *Seibert* analysis. The district court noted that Thompson was not under arrest at the time of the initial questioning, and there was no testimony that the inspectors deliberately withheld *Miranda* warnings until after

Thompson confessed. Rather, the district court found that Thompson did "not cite to the record or present any evidence in support of his assertion that the inspectors in this case deliberately withheld their *Miranda* advisement until [Thompson] had incriminated himself," and that there was "no evidence in the record concerning an official police policy of deliberately withholding *Miranda* warnings until a suspect ha[d] confessed." Dct. op. at 21.

It is well established that the issue whether police were acting deliberately under *Seibert* "is appropriately reviewed as a factual finding for clear error." *See United States v. Narvaez-Gomez*, 489 F.3d 970, 974 (9th Cir. 2007). To overturn a factual determination for clear error, "a decision must strike us more than just maybe or probably wrong; it must . . . strike us as wrong with the force of a five-week-old, unrefrigerated dead fish." *United States v. Bussell*, 504 F.3d 956, 962 (9th Cir. 2007) (alteration in original) (internal quotation marks omitted).

Instead of properly analyzing the district court's deliberateness finding under this stringent standard, the majority effectively overrules the district court's factual finding and replaces it with its own appellate factual finding. The majority begins by inexplicably asserting that the district court never made a deliberateness finding at all. Maj. op. at 13714-15 ("[T]he federal district court [never] made a factual determination whether the warnings given to Thompson were deliberately withheld . . . ."). Such assertion is belied by the district court's decision, which engages in a rather lengthy discussion on deliberateness, setting forth the relevant standard, evaluating the circumstances of Thompson's claim within that standard, and ultimately determining that deliberateness was not present. *See* Dct. op. at 20-22 & n.4. Indeed, the district court necessarily had to make a factual finding on deliberateness; otherwise, it could not have resolved Thompson's *Seibert* claim.

Perhaps recognizing that it is on shaky ground, the majority adds in a footnote that the district court's factual finding was actually a legal error. According to the majority, the district court failed to weigh properly the circumstantial evidence suggesting that the police's two-step interrogation method was deliberate. Maj. op. at 13714-15 n.9. The majority concludes that it was "legal error for the district court to conclude that the absence of departmental policy or outright admissions of deliberate intent ends the inquiry under *Seibert*." Maj. op. at 13714-15 n.9.

This reasoning is wrong both as a matter of law and fact. First, it is clear from its decision that the district court did not make the legal error the majority attributes to it. The decision shows that the district court was aware of the objective and subjective components of the deliberateness inquiry, even quoting the relevant portion of *Williams* stating that it " 'should consider any objective evidence or available expressions of subjective intent suggesting that the officer acted deliberately to undermine and obscure the warning's meaning and effect.' " Dct. op. at 20 (quoting *Williams*, 435 F.3d at 1160). Given this proper recitation of the governing law, the majority is wrong to state that the district court applied the improper legal standard to Thompson's claim.

Second, it is clear that the district court made a factual finding on the deliberateness issue: it found that Thompson "d[id] not cite to the record or present any evidence in support of his assertion that the inspectors in this case deliberately withheld their *Miranda* advisement until [Thompson] had incriminated himself." Dct. op. at 21. The majority's claim that this statement is not a factual finding but "an account of the course of proceedings in that court" is untenable: the majority may disagree with the district court's decision not to weigh the circumstantial evidence more heavily, but there is no reasonable basis for denying that the district court made a factual finding. When a district court rules that there is no evidence in the

record on a specific point, it is making a factual finding, not describing the state of the record.

Because it is readily apparent that the district court evaluated the evidence in the record and made a finding of fact, the majority tries yet a third theory, claiming that in any event, the district court's finding was clearly erroneous. The majority bases this conclusion on the inferences it draws from the same facts considered by the district court. While acknowledging that there is no direct evidence of a deliberate policy, the majority puts its own gloss on the police's interrogation strategy and declares that "[t]he only reasonable inference from [the] interrogation sequence is that the officers deliberately withheld *Miranda* warnings until after obtaining a confession." Maj. op. at 13717. This type of appellate fact finding is an impermissible extension of our judicial role. *See, e.g.*, *McNary v. Haitian Refugee Ctr., Inc.*, 498 U.S. 479, 497 (1991) (observing that a federal appellate court "lack[s] the factfinding and record-developing capabilities of a federal district court"). If the district court committed a legal error in its deliberateness analysis, which it did not, the majority should remand to the district court to reconsider the factual inquiry under the proper legal standard. It should not and cannot proceed to resolve the disputed factual issue itself. *See id.*

In sum, the majority prefers the inferences it draws from the evidence to those drawn by the district court, and therefore concludes that either the district court made a legal error or its fact finding was clearly erroneous. This is far from the proper standard for overturning a factual determination for clear error. *See Bussell*, 504 F.3d at 962. Reviewing the matter properly for clear error, there is nothing to suggest that the district court clearly erred in finding that Thompson failed to prove that the inspectors deliberately withheld the *Miranda* warning until after Thompson incriminated himself. As such, *Seibert* does not apply to Thompson's claim, *see Seibert*, 542 U.S. at 622 (Kennedy, J., concurring in the judgment), and the majority errs in concluding otherwise.

Furthermore, as the district court and every state court to have considered the issue has ruled, Thompson's *Miranda* waiver and postwarning statements were voluntary and admissible under *Elstad*. *See, e.g.*, *United States v. Polanco*, 93 F.3d 555, 560 (9th Cir. 1996) (quoting *Elstad*, 470 U.S. at 309). "Voluntariness is a totality of the circumstances inquiry that assesses both the characteristics of the accused and the details of the interrogation." *Williams*, 435 F.3d at 1153 n.5 (internal quotation marks omitted). As the state court's description of the facts indicates, *supra* pages 13723-25, the overall environment of Thompson's interrogation was relatively unintimidating and nonoppressive, Thompson's questioners did not make promises or threats in exchange for his confession, and it is undisputed that the questioners eventually informed Thompson of his *Miranda* rights and that Thompson waived those rights and continued to make incriminating statements. Thus, under *Elstad* or *Seibert*, there is no legal basis to exclude Thompson's postwarning confession.

C

Even assuming that the district court's deliberateness finding was clearly erroneous, and that we could find deliberateness for the first time on appeal, *Seibert* would still not apply to exclude Thompson's next-day video reenactment of the crime, because sufficient curative measures were taken before the video reenactment confession was made. *See Seibert*, 542 U.S. at 622 (Kennedy, J., concurring in the judgment) ("If [a] deliberate two-step strategy has been used, postwarning statements that are related to the substance of prewarning statements must be excluded unless curative measures are taken before the postwarning statement is made.").

The exact curative measures described as satisfactory in *Seibert* were present here, namely, "a substantial break in time and circumstances between the prewarning statement and the *Miranda* warning." *Id.* Thompson's unwarned interrogation began around 11:00 p.m., and the video reenactment

did not start until the next day at around 12:45 p.m. In the interim period, Thompson was fed and slept the night in the county jail. In the morning, before relocating from the detention center to the victim's house, he was readvised of his *Miranda* rights. He was told that he did not have to participate in the reenactment, that it could be used against him in court, and that he could have his attorney present at any time. Thompson read his rights aloud, stated that he understood them, and indicated his willingness to participate in the reenactment.

Because there was a substantial break in time and place between the unwarned statement and the reenactment, *Seibert* cannot apply to render the confession in the reenactment video inadmissible. *See id.* As such, the video must be admissible unless it was involuntary under *Elstad*, *id.*, an argument that Thompson does not make in this appeal.

The majority's dismissal of the curative steps taken between Thompson's initial questioning and the next-day reenactment is erroneous. Though Thompson was given a second set of *Miranda* warnings the morning of the reenactment, the majority speculates that this advisement was ineffective because "Thompson would have perceived the invocation of his rights as even more futile the next morning." Maj. op. at 13719. And, though the video reenactment occurred after a significant break in time and change in location, the majority surmises that these curative measures were insufficient because Thompson was deprived of a blanket and bed in jail and "was too cold to sleep." Maj. op. at 13720.

These conjectures boil down to reliance on the "cat out of the bag theory," which is to say that the initial *Miranda* violation put Thompson at such a psychological disadvantage that any later confession must be excluded regardless of any curative steps that were subsequently taken. *See Bayer*, 331 U.S. at 540-41. But, as described above, the Supreme Court explicitly rejected this theory in *Elstad*, wherein the Court held that,

with respect to the admissibility of postwarning statements, "there is no warrant for presuming coercive effect where the suspect's initial inculpatory statement, though technically in violation of *Miranda*, was voluntary." 470 U.S. at 318. Our subsequent cases confirm that, in the wake of *Elstad*, "the 'cat out of the bag' theory does not apply where a confession is voluntarily made, under circumstances not requiring a *Miranda* warning, subsequent to a technical *Miranda* violation." *Tawfeq Saleh v. Fleming*, 512 F.3d 548, 551-52 (9th Cir. 2008) (citing *Medeiros v. Shimoda*, 889 F.2d 819, 823-24 (9th Cir. 1989)). The majority's rejection of the curative effect of the substantial break in time and location between the unwarned statements and video reenactment is thus contrary to both Supreme Court and Ninth Circuit precedent.

Because the video reenactment is admissible under *Elstad* and *Seibert*, any error in admitting the postwarning confession was harmless. *See Brecht v. Abrahamson*, 507 U.S. 619, 637-38 (1993) (holding that a *Miranda* violation is reviewed for harmless error). In the video reenactment, Thompson not only confessed in great detail to the murder, but showed police step by step how he committed the crime. His earlier postwarning confession was therefore cumulative of the reenactment, and its admission, even if erroneous, had no "substantial or injurious effect or influence in determining the jury's verdict." *Id.* at 623 (internal quotation marks omitted).

## IV

Thompson numerous times admitted to police that he murdered his girlfriend. The two confessions at issue in this appeal were given after proper *Miranda* warnings. In both, Thompson gave detailed descriptions of the criminal act, and in one Thompson is seen on video reenacting the murder for police at the scene of the crime. Reviewing the issue properly under AEDPA, the state court's decision that these confessions were admissible was not contrary to or an unreasonable application of the Supreme Court's clearly established hold-

ing in *Elstad*. Even reviewing the issue de novo under Ninth Circuit and Supreme Court precedent, both of these confessions were properly admitted at Thompson's trial. With respect, I dissent from the majority's decision to grant Thompson's habeas writ.